## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF COLORADO
#### DENVER DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Us Capital, Incorporated | § | Case No. 1:11-37582-TBM |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John C. Smiley, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 26,398,000.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 442,270.96

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 809,259.25

3) Total gross receipts of $1,256,530.21 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $5,000.00 (see **Exhibit 2**), yielded net receipts of $1,251,530.21 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,240,000.00 | $6,683,696.02 | $6,683,696.02 | $354,216.88 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 791,745.34 | 809,259.25 | 809,259.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,357,854.20 | 19,055,932.73 | 16,375,617.66 | 66,054.08 |
| **TOTAL DISBURSEMENTS** | $13,597,854.20 | $26,553,374.09 | $23,890,572.93 | $1,251,530.21 |

    4)  This case was originally filed under chapter  on 11/28/2011, and it was converted to chapter 7 on 04/25/2012.  The case was pending for 105 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/03/2020       By:/s/John C. Smiley

                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1 lot - 629 Hillcrest Dr., Basalt, CO | 1110-000 | 6,776.39 |
| 120 Acres - Buckeye AZ | 1110-000 | 212,777.42 |
| 2 land parcels 115 acres and 20 acres | 1110-000 | 300,000.00 |
| 20 acres in Costa Rica | 1110-000 | 50,000.00 |
| 27 Lots - 9791 W. Stanford Ave., Denver, CO | 1110-000 | 5,000.00 |
| 6 condo units at 9791 W. Stanford Ave, Denver, Col | 1110-000 | 165,719.20 |
| 69 acres of land - 4303 Alston Rd., Durham, NC | 1110-000 | 200,000.00 |
| PROMISSORY NOTE CLAIM | 1110-000 | 25,000.00 |
| SFR - 704 Brooklawn, Boulder, CO | 1110-000 | 30,000.00 |
| 100% membership interest in 6 LLC's: US Capital Ra | 1129-000 | 45,000.00 |
| Four desks, copy machine, phones, mini-refrigerato | 1129-000 | 1,840.00 |
| Mile High Banks, Boulder, CO checking account AmFi | 1129-000 | 39,414.25 |
| Non-Estate Receipts | 1180-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OTHER MISCELLANEOUS | 1229-000 | 2.21 |
| LIQUIDATED CLAIMS | 1249-000 | 170,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 0.74 |
| **TOTAL GROSS RECEIPTS** | | **$1,256,530.21** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| GILA RIVER LAKE LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$5,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | AMFIRST BANK, N. A. | 4110-000 | NA | 716,000.00 | 716,000.00 | 0.00 |
| 3 | AMY DOLCE SAGE | 4110-000 | 60,000.00 | 89,086.03 | 89,086.03 | 0.00 |
| 2 | DON AND KATHLEEN DOLCE | 4110-000 | 320,000.00 | 370,945.21 | 370,945.21 | 0.00 |
| 13 | MARTY KINSLEY | 4110-000 | 405,000.00 | 405,000.00 | 405,000.00 | 0.00 |
| 10 | MILE HIGH BANKS | 4110-000 | NA | 795,859.17 | 795,859.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | PATHFINDER ALBION HOLDINGS, LLC | 4110-000 | NA | 3,497,588.73 | 3,497,588.73 | 0.00 |
| 23 | RICHARD E. STAPLETON | 4110-000 | 455,000.00 | 455,000.00 | 455,000.00 | 0.00 |
| | Durham County | 4700-000 | NA | 67,522.36 | 67,522.36 | 67,522.36 |
| | MARICOPA COUNTY TREASURERS OFFICE | 4700-000 | NA | 53,435.19 | 53,435.19 | 53,435.19 |
| | PRE PETITION TAX LIENS | 4700-000 | NA | 192,249.42 | 192,249.42 | 192,249.42 |
| | MARICOPA COUNTY TREASURER'S OFFICE | 4800-000 | NA | 41,009.91 | 41,009.91 | 41,009.91 |
| TOTAL SECURED CLAIMS | | | $1,240,000.00 | $6,683,696.02 | $6,683,696.02 | $354,216.88 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John C. Smiley | 2100-000 | NA | 60,795.91 | 60,795.91 | 60,795.91 |
| John C. Smiley | 2200-000 | NA | 299.89 | 299.89 | 299.89 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 439.79 | 439.79 | 439.79 |
| LTD. INTERNATIONAL SURETIES | 2300-000 | NA | 122.82 | 122.82 | 122.82 |
| Suite 420 701 Poydras Street New Orleans, LA 70139 | 2300-000 | NA | 2.90 | 2.90 | 2.90 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS TITLE & ESCROW LLC | 2500-000 | NA | 1,248.00 | 1,248.00 | 1,248.00 |
| TITLE AND ESCROW FEES | 2500-000 | NA | 1,528.00 | 1,528.00 | 1,528.00 |
| First National Bank - Vinita | 2600-000 | NA | 2,542.46 | 2,542.46 | 2,542.46 |
| UNION BANK | 2600-000 | NA | 13,279.34 | 13,279.34 | 13,279.34 |
| Durham County | 2820-000 | NA | 7,112.12 | 7,112.12 | 7,112.12 |
| MARICOPA COUNTY TREASURER'S OFFICE | 2820-000 | NA | 7,519.36 | 7,519.36 | 7,519.36 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| LINDQUIST & VENNUM LLP | 3110-000 | NA | 489,812.92 | 489,812.92 | 489,812.92 |
| LINDQUIST & VENNUM LLP | 3120-000 | NA | 11,337.01 | 11,337.01 | 11,337.01 |
| BALLARD SPAHR LLP | 3210-000 | NA | 107,027.50 | 107,027.50 | 107,027.50 |
| COOPER CASTLE LAW FIRM | 3210-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| CORDERO & CORDERO ABOGADOS S. A. | 3210-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| FRASCONA JOINER GOODMAN AND GREENSTEIN | 3210-000 | NA | 0.00 | 5,210.00 | 5,210.00 |
| HUTCHENS LAW FIRM | 3210-000 | NA | 0.00 | 4,970.00 | 4,970.00 |
| BALLARD SPAHR LLP | 3220-000 | NA | 1,173.20 | 1,173.20 | 1,173.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COOPER CASTLE LAW FIRM | 3220-000 | NA | 16,824.73 | 16,824.73 | 16,824.73 |
| FRASCONA JOINER GOODMAN AND GREENSTEIN | 3220-000 | NA | 0.00 | 56.70 | 56.70 |
| HUTCHENS LAW FIRM | 3220-000 | NA | 0.00 | 7,277.21 | 7,277.21 |
| DENNIS & COMPANY, PC | 3410-000 | NA | 9,965.00 | 9,965.00 | 9,965.00 |
| COMMERCIAL PROPERTIES, INC | 3510-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| Doug Davis | 3510-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| REALTOR COMMISSIONS | 3510-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| DICKENSHEET & ASSOCIATES | 3610-000 | NA | 276.00 | 276.00 | 276.00 |
| DICKENSHEET & ASSOCIATES | 3620-000 | NA | 263.39 | 263.39 | 263.39 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $791,745.34 | $809,259.25 | $809,259.25 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Boulder County Treasurer P.O. Box 471 Boulder, CO 80306-0471 | | 0.00 | NA | NA | 0.00 |
| 1 | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $22,000.00 | $22,000.00 | $22,000.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cabo Vida Custom Homes LLC Ltda. Matapalo, Santa Cruz Guanacaste, Costa Rica | | 3,097.78 | NA | NA | 0.00 |
| | Dorothy Knapp 2465 15th Ave. Vero Beach, FL 32960 | | 1,178.00 | NA | NA | 0.00 |
| | Dorsey & Whitney LLP c/o Jeff Bales Euler Hermes UMA P.O. Box 1672 Louisville, KY 40201 | | 110,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fairo and Canas Apdo. Postal 5173-1000 San Jose, Costa Rica | | 0.00 | NA | NA | 0.00 |
| | JEN Investments, LLC Attn: Nancy Schlatter 3167 4th Street Boulder, CO 80304 | | 0.00 | NA | NA | 0.00 |
| | Jim and Natalie Knapp 5680 Boulder Hills Drive Longmont, CO 80503 | | 26,781.00 | NA | NA | 0.00 |
| | John, Sue, CJ and Jessica Koral 5322 Odin Ave. Boulder, CO 80301 | | 1,350,000.00 | NA | NA | 0.00 |
| | Kennedy Law Firm 308 1/2 East Simpson Street Lafayette, CO 80026 | | 1,920.00 | NA | NA | 0.00 |
| | Lee Weinstein 2670 Winding Trail Drive Boulder, CO 80301 | | 350,000.00 | NA | NA | 0.00 |
| | Michael Clark 5320 Holmes Street Boulder, CO 80301 | | 214,195.04 | NA | NA | 0.00 |
| | Milton and Beverly Digregorio 273 Vaquero Boulder, CO 80303 | | 671,495.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRC St. George - I LLC 834 Marshall Road Boulder, CO 80305 | | 0.00 | NA | NA | 0.00 |
| | Radio 1490, Inc. 299 S. MainSt., #1300 Salt Lake City, UT 84111 | | 0.00 | NA | NA | 0.00 |
| | Scott and Sally Creevy 471 Theresa Drive Boulder, CO 80303-4735 | | 70,000.00 | NA | NA | 0.00 |
| | Wayne Klein Klein & Associates 299 S. Main, Suite 1300 Salt Lake City, UT 84111 | | 0.00 | NA | NA | 0.00 |
| | Wendell Winegar 5190 W. 2700 N. Ogden, UT 84404-9673 | | 0.00 | NA | NA | 0.00 |
| | Womble Carlyle Sandridge & Rice LLP 1200 19th St. NW, Suite 500 Washington, DC 20036 | | 0.00 | NA | NA | 0.00 |
| 32 | AMANDA DIGREGORIO | 7100-000 | 66,169.00 | 82,730.76 | 82,730.76 | 333.71 |
| 40 | AMFIRST BANK, N. A. | 7100-000 | NA | 445,099.00 | 445,099.00 | 1,795.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | COLORADO MOUNTAIN COMPANY | 7100-000 | 350,000.00 | 395,389.73 | 395,389.73 | 1,594.88 |
| 35 | DARRELL M. DALEY, ESQ. | 7100-000 | NA | 805,465.76 | 0.00 | 0.00 |
| 37 | DARRELL M. DALEY, ESQ. | 7100-000 | NA | 1,874,849.31 | 0.00 | 0.00 |
| 38 | DARRELL M. DALEY, ESQ. | 7100-000 | NA | 95,427.40 | 95,427.40 | 384.92 |
| 33 | DECEASED DOROTHY REISS | 7100-000 | 125,000.00 | 125,000.00 | 125,000.00 | 504.21 |
| 2 | DON AND KATHLEEN DOLCE | 7100-000 | 320,000.00 | 153,864.65 | 153,864.65 | 620.64 |
| 21 | EXEMPT NON-QTIP TRUST U/W WYNN C. K | 7100-000 | 110,984.50 | 125,377.52 | 125,377.52 | 505.73 |
| 19 | EXEMPT QTIP TRUST U/W WYNN C. KINSL | 7100-000 | 150,155.50 | 169,628.41 | 169,628.41 | 684.23 |
| 41 | FRASCONA JOINER GOODMAN AND GREENSTEIN | 7100-000 | 0.00 | 83,313.49 | 83,313.49 | 336.06 |
| 28 | HAAR ORTHOPAEDICS & SPORTS MEDICINE | 7100-000 | 438,267.67 | 558,696.71 | 558,696.71 | 2,253.61 |
| 11 | HACKETT, PEDERSON, BLAKLEY & MOHR | 7100-000 | 0.00 | 24,816.05 | 24,816.05 | 100.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | HUTCHINSON BLACK AND COOK, LLC | 7100-000 | NA | 805,465.76 | 805,465.76 | 3,248.99 |
| 37 | HUTCHINSON BLACK AND COOK, LLC | 7100-000 | NA | 1,874,849.31 | 1,874,849.31 | 7,562.55 |
| 34 | JASON DIGREGORIO | 7100-000 | 43,197.00 | 64,685.00 | 64,685.00 | 260.92 |
| 4 | JAYME SHROYER | 7100-000 | 200,000.00 | 296,953.42 | 296,953.42 | 1,197.82 |
| 25 | JEN INVESTMENTS LLC | 7100-000 | 650,000.00 | 985,399.57 | 985,399.57 | 3,974.79 |
| 39 | JOEL SCHAAP | 7100-000 | 200,000.00 | 226,500.00 | 226,500.00 | 913.63 |
| 26 | JOHN M. VALENZISI | 7100-000 | 300,000.00 | 339,944.00 | 339,944.00 | 1,371.23 |
| 27 | MARY MAXWELL AND GREG KIRKMEYER | 7100-000 | 475,000.00 | 475,000.00 | 475,000.00 | 1,916.00 |
| 24 | METRON TECHNOLOGY DEFINED BENEFIT P | 7100-000 | 1,680,000.00 | 2,546,878.90 | 2,546,878.90 | 10,273.31 |
| 30 | MILTON AND BEVERLY DIGREGORIO | 7100-000 | NA | 630,488.33 | 630,488.33 | 2,543.19 |
| 43 | NATALIE KNAPP | 7100-000 | NA | 26,780.77 | 26,780.77 | 108.03 |
| 20 | NON-EXEMPT QTIP TRUST U/W WYNN C. K | 7100-000 | NA | 73,751.48 | 73,751.48 | 297.49 |
| 14 | RALPH K. BLACK | 7100-000 | 200,000.00 | 225,936.99 | 225,936.99 | 911.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | ROBERT HAAR PROFIT SHARING | 7100-000 | 2,206,421.74 | 2,812,711.63 | 2,812,711.63 | 11,345.59 |
| 18 | SHAW DAVID KINSLEY TRUST | 7100-000 | 275,000.00 | 310,663.36 | 310,663.36 | 1,253.12 |
| 8 | SHERMAN & HOWARD L. L. C. | 7100-000 | 0.00 | 13,824.21 | 13,824.21 | 55.76 |
| 17 | WJS CORP. | 7100-000 | NA | 409,667.90 | 409,667.90 | 1,652.47 |
| 42 | DOROTHY K. HILL | 7100-001 | NA | 1,177.67 | 1,177.67 | 4.75 |
| 5 | ELAN FINANCIAL SERVICES | 7100-001 | 12,850.00 | 4,355.21 | 4,355.21 | 17.57 |
| 6 | ELAN FINANCIAL SERVICES | 7100-001 | NA | 3,552.23 | 3,552.23 | 14.33 |
| 7 | ELAN FINANCIAL SERVICES | 7100-001 | NA | 3,801.35 | 3,801.35 | 15.33 |
| 15 | JORGE A. ORIA | 7100-001 | 1,649,111.74 | 1,862,976.68 | 1,862,976.68 | 7,514.66 |
| 16 | ROSA ELENA ABASCAL | 7100-001 | 107,030.00 | 120,910.17 | 120,910.17 | 487.71 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $12,357,854.20 | $19,055,932.73 | $16,375,617.66 | $66,054.08 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-37582 | TBM | Judge: | Thomas B McNamara | Trustee Name: | John C. Smiley |
|---|---|---|---|---|---|---|
| Case Name: | Us Capital, Incorporated | | | | Date Filed (f) or Converted (c): | 04/25/2012 (c) |
| | | | | | 341(a) Meeting Date: | 05/24/2012 |
| For Period Ending: | 12/03/2020 | | | | Claims Bar Date: | 08/27/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  20 acres in Costa Rica | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 2.  6 condo units at 9791 W. Stanford Ave, Denver, Col | 850,000.00 | 165,719.20 | | 165,719.20 | FA |
| 3.  27 Lots - 9791 W. Stanford Ave., Denver, CO | 1,900,000.00 | 5,000.00 | | 5,000.00 | FA |
| 4.  Church building and land 4360 Bradley Road, Colora | 475,000.00 | 105,000.00 | | 0.00 | FA |
| 5.  4 - 35 acre+ lots in Basalt, Colorado | 1,000,000.00 | 510,000.00 | | 0.00 | FA |
| 6.  2 land parcels 115 acres and 20 acres | 6,200,000.00 | 300,000.00 | | 300,000.00 | FA |
| 7.  6 lots - 512 W. 4th Street, Cheyenne, Wyoming | 100,000.00 | 0.00 | | 0.00 | FA |
| 8.  16 condo units - 7th and Albion, Denver, CO | 3,450,000.00 | 0.00 | | 0.00 | FA |
| 9.  1 lot - 629 Hillcrest Dr., Basalt, CO | 225,000.00 | 6,776.39 | | 6,776.39 | FA |
| 10. 69 acres of land - 4303 Alston Rd., Durham, NC | 2,000,000.00 | 200,000.00 | | 200,000.00 | FA |
| 11. SFR - 704 Brooklawn, Boulder, CO | 180,000.00 | 30,000.00 | | 30,000.00 | FA |
| 12. 3 commercial buildings at 2046 14th, 2060 14th, an | 525,000.00 | 0.00 | | 0.00 | FA |
| 13. Mile High Banks, Boulder, CO checking account AmFi | 0.00 | 39,414.25 | | 39,414.25 | FA |
| 14. Pictures 2975 Valmont Rd., #230 Boulder, Colorado | 0.00 | 0.00 | | 0.00 | FA |
| 15. 100% membership interest in 6 LLC's: US Capital Ra | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 16. Restitution Order - Robert W. Lewis | 600,000.00 | 600,000.00 | | 0.00 | FA |
| 17. Judgment - Morgan Skinner, Utah Court | 2,000,000.00 | 2,000,000.00 | | 0.00 | FA |
| 18. SEE ATTACHMENT TO SCHEDULE B.21. | 18,248,000.00 | 18,248,000.00 | | 0.00 | FA |
| 19. Four desks, copy machine, phones, mini-refrigerato | Unknown | 1,840.00 | | 1,840.00 | FA |
| 20. OTHER MISCELLANEOUS                              (u) | 0.00 | 2.21 | | 2.21 | FA |
| 21. PROMISSORY NOTE CLAIM | 525,000.00 | 25,000.00 | | 25,000.00 | FA |
| 22. LIQUIDATED CLAIMS                                (u) | 0.00 | 170,000.00 | | 170,000.00 | FA |
| 23. 120 Acres - Buckeye AZ | 0.00 | 212,777.42 | | 212,777.42 | FA |
| 24. Void (u) | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-37582 | TBM | Judge: | Thomas B McNamara | Trustee Name: | John C. Smiley |
|---|---|---|---|---|---|---|
| Case Name: | Us Capital, Incorporated | | | | Date Filed (f) or Converted (c): | 04/25/2012 (c) |
| | | | | | 341(a) Meeting Date: | 05/24/2012 |
| For Period Ending: | 12/03/2020 | | | | Claims Bar Date: | 08/27/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| INT.  Post-Petition Interest Deposits                    (u) | Unknown | N/A | | 0.74 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $38,278,000.00 | $22,714,529.47 | | $1,251,530.21 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Applications to employ Brokers for sale of land
Mr. Lewis counsel for Trustee engaged in selling multiple properties of the benefit of the estate.

December 31, 2013, 06:41 am
Continued efforts to sell property of the estate

September 2, 2014
Continued efforts to sell property of the estate

July 2015
Continued efforts to sell last parcels of land

September 2015
Looking at offer for sale of land in Puerto Rico
TFR Date Moved to Accommodate Puerto Rico Land Sale

JANUARY 2016
CONTINUED EFFORTS TO SELL LAND IN COSTA RICA

MARCH 2016
NOTICE FROM EPA REGARDING PROPERTY LOCATED IN SOUTH CAROLINA AND THE PROPROSED EFFORTS TO REPAIR THE LAND AFFECTED BY INVASION OF
BEAVERS AND DAMS

APRIL 8, 2015
RECEIVED ERNEST FUNDS FOR BUCKEYE AZ POTENTIAL SALE

MAY 24, 2016
ORDER ENTERED AUTHORIZING SALE OF REAL PROPERTY LOCATED IN AZ DOCKET NO. 379 TO MR. MLADICK FOR $150,000

ADDITIONAL SALES IN NEGOTIATIONS - NC PROPERTY AND COSTA RICA

MAY 27, 2016
RETURN OF ESCROW TO GILA RIVER LAKE LLC

Exhibit 8

AUGUST 12, 2016
RECEIVED EARNEST MONEY FOR PENDING SALE OF NC PROPERTY

SEPTEMBER 12, 2016
CONTINUED NEGOTIATIONS FOR SALE OF NC PROPERTY

DECEMBER 14, 2016
27. ACRES OF 70 ACRE PARCEL SOLD IN DURHAM COUNTY NC

JANUARY 27, 2017
REPAIRED INCORRECTLY DEPOSITED CHECK FROM DECEMBER 14, 2016 - VOIDED TRANSACTION, ENTERED IT CORRECTLY INCLUDING ALL CLOSING COSTS,
PRE-PETITION LIENS AND TAXES RE SALE OF LAND IN DURHAM COUNTY NC.
CHECK ORIGINALL POSTED ON DECEMBER 15, 2016 - SYSTEM DID NOT ALLOW FOR ENTRY OF ACTUAL POSTED DATE AS IT OCCURED PRIOR TO THE "FIX"
DATE

MARCH 16, 2017
OFFICE CONFERENCE WITH MR. LEWIS REGARDING SALE OF REMAINING PROPERTY IN DURHAM COUNTY NC AND PARCEL LOCATED IN COSTA RICA
TFR DATE MOVED TO ACCOMODATE ONGOING DISCUSSIONS AND NEGOTIATIONS SURROUNDING REMAINING PARCELS.

AUGUST 2017
ACTIVE SALE NEGOTIATIONS FOR COSTA RICA PARCEL
WORKING WITH LOCAL COUNSEL TO RESOLVE FOREIGN SALES ISSUES
PARTIAL PARCEL REMAINING IN NC THAT MAY NEED TO BE ABANDONED DUE TO EPA ISSUES AND CLEANUP

SEPTEMBER 19, 2017
STILL NEGOTIATING CONTRACT IN COSTA RICA

FEBRUARY 2, 2018 FINAL TAX RETURNS (2011-2016) HAVE BEEN PREPARED BY ACCOUNTANT

MAY 28, 2018 RECEIVED FINAL SETTLEMENT

COUNSEL AND ACCOUNTANT HAVE BEEN PAID. CLAIMS ARE THE REMAINING ISSUE THEN WILL SUBMIT TFR

Exhibit 8



RE PROP #   3   --   Debtor is the owner of three tracts of land in Denver County known as Tract A, B and C.
WJS owns lot 5 through 31 -vacant, undeveloped land.
Tracts A, B and C do not have any value.  Tracts B and C are common elements and
Tract A is aroad, these tracts have no value other than to the developer of the project.
Trustee sold the Tracts to WJS the developer.
Order granting Stipulated Motion to Allow Trustee to Sell Real Property dated 4/12/2013.

The lien on the property in total was $380,000.

RE PROP #   4   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   5   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   6   --   Per Mr. Lewis Attorney for Trustee Smiley - 119 acres Avondale AZ - schedules
incorrect description

RE PROP #   7   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   8   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   10   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   11   --   Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   13   --   Mile High Banks, Boulder, CO checking account AmFirst Bank, Longmont, CO checking
account

RE PROP #   14   --   Pictures 2975 Valmont Rd., #230 Boulder, Colorado

RE PROP #   15   --   100% membership interest in 6 LLC's: US Capital Radio 100.1, LLC US Capital Radio
940, LLC US Capital Radio 1400, LLC US Capital Radio 1440, LLC US Capital Radio
1470, LLC US Capital Radio 1490, LLC
Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   16   --   Restitution Order - Robert W. Lewis - Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   17   --   Judgment - Morgan Skinner, Utah Court
Per Mr. Lewis Attorney for Trustee Smiley

RE PROP #   18   --   SEE ATTACHMENT TO SCHEDULE B.21.
Per Mr. Lewis Attorney for Trustee Smiley
INDIVIDUAL PROPERTIES LISTED BEGINNING AT ASSET NO 21

RE PROP #   19   --   Four desks, copy machine, phones, mini-refrigerator, credenza's, fax machine, chairs,
tables, printer, file cabinets, book cases, computers, fireproof safes, miscellaneous
office supplies - located at 2975 Valmont Rd., #230, Boulder, CO. 2670 Winding Trail
Drive, Boulder, CO.

RE PROP #   20   --   Small overpayment made to credit card ending in 2446

RE PROP #   21   --   PROMISSORY NOTE WEISS MULTIPLE PROPERTIES ZUNI CORRIDOR

RE PROP #   22   --   MALPRACTICE SETTLEMENT FUNDS G DOUGLAS REINHARD,  AND G DOUGLAS
REINHARD LLC

RE PROP #   23   --   To correct Asset 6

RE PROP #   24   --   EARNEST MONEY DEPOSITS

Initial Projected Date of Final Report (TFR): 12/31/2013          Current Projected Date of Final Report (TFR): 02/11/2020

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-37582
Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881
For Period Ending: 12/03/2020

Trustee Name: John C. Smiley
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1011
Checking
Blanket Bond (per case limit): $54,420,450.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/17 | | Transfer from Acct # xxxxxx2475 | Transfer of Funds | 9999-000 | $231,011.44 | | $231,011.44 |
| 12/01/17 | 1001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BLANKET BOND PREMIUM 12.1.17 THRU 12.1.18 #016027974 | 2300-000 | | $77.99 | $230,933.45 |
| 12/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $229.43 | $230,704.02 |
| 01/08/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $245.00 | $230,459.02 |
| 02/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $244.72 | $230,214.30 |
| 03/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $220.80 | $229,993.50 |
| 03/07/18 | 1002 | DENNIS & COMPANY, PC 8400 CRESCENT PARKWAY, SUITE 600 DENVER, CO  80111 | Order dated 3/6/2018 Doc 429 Fees $9,899.00 Expenses $66.00 | 3410-000 | | $9,965.00 | $220,028.50 |
| 04/06/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $243.89 | $219,784.61 |
| 05/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $266.94 | $219,517.67 |
| 05/28/18 | 1 | W Dorsey Pender Old Hampton | Wire in Costa Rica Sale | 1110-000 | $40,000.00 | | $259,517.67 |
| 06/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $275.57 | $259,242.10 |
| 07/09/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $266.40 | $258,975.70 |
| 07/31/18 | 1003 | BALLARD SPAHR LLP 1225 17th Street, Suite 2300 Denver, CO  80202-5596 | Order dated 7/26/2018 Doc #435 | | | $108,200.70 | $150,775.00 |

Page Subtotals:   $271,011.44   $120,236.44

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-37582 | | |
|---|---|---|
| Case Name: Us Capital, Incorporated | | |

| | |
|---|---|
| Trustee Name: | John C. Smiley |
| Bank Name: | First National Bank - Vinita |
| Account Number/CD#: | XXXXXX1011 |
| | Checking |
| Blanket Bond (per case limit): | $54,420,450.00 |
| Separate Bond (if applicable): | |

| Taxpayer ID No: XX-XXX1881 |
|---|
| For Period Ending: 12/03/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BALLARD SPAHR LLP | FEES                    ($107,027.50) | 3210-000 | | | |
| | | BALLARD SPAHR LLP | EXPENSES                  ($1,173.20) | 3220-000 | | | |
| 08/03/18 | 1003 | BALLARD SPAHR LLP 1225 17th Street, Suite 2300 Denver, CO  80202-5596 | Order dated 7/26/2018 Doc #435 Reversal VOID PER TRUSTEE | | | ($108,200.70) | $258,975.70 |
| | | BALLARD SPAHR LLP | FEES                     $107,027.50 | 3210-000 | | | |
| | | BALLARD SPAHR LLP | EXPENSES                   $1,173.20 | 3220-000 | | | |
| 08/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $275.01 | $258,700.69 |
| 09/10/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $274.70 | $258,425.99 |
| 10/11/18 | 1004 | BALLARD SPAHR LLP 1225 17th Street, Suite 2300 Denver, CO  80202-5596 | Order dated 7/26/2018 Doc #435 | | | $108,200.70 | $150,225.29 |
| | | BALLARD SPAHR LLP | FEES                    ($107,027.50) | 3210-000 | | | |
| | | BALLARD SPAHR LLP | EXPENSES                  ($1,173.20) | 3220-000 | | | |
| 01/09/19 | 1005 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BOND PAYMENT | 2300-000 | | $100.41 | $150,124.88 |
| 11/12/19 | | Transfer to Acct # xxxxxx0012 | Transfer of Funds | 9999-000 | | $150,124.88 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $271,011.44 | $271,011.44 |
| Less: Bank Transfers/CD's | $231,011.44 | $150,124.88 |
| Subtotal | $40,000.00 | $120,886.56 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $40,000.00 | $120,886.56 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $150,775.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | $1,299.81 | | $1,299.81 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,284.81 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,269.81 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,254.81 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,239.81 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,224.81 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,209.81 |
| 08/28/13 | 20 | CARDMEMBER SERVICES PO Box 6327Fargo, ND 58125-6327 | Credit Card Over Payment | 1229-000 | $2.21 | | $1,212.02 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,197.02 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,182.02 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,167.02 |
| 12/12/13 | 30002 | INTERNATIONAL SURETIES, LTD Suite 420701 Poydras StreetNew Orleans, LA 70139 | Blanket Bond Premium Payment Bond #016027974 | 2300-000 | | $1.36 | $1,165.66 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,150.66 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $1,135.66 |
| 02/11/14 | 9 | US CAPITAL INC. Peter William Mertz (Class 4)PO Box 2100 PH 970-640-9600Carbondale,n CO 81623 | Real Property Payment (Claim) | 1110-000 | $6,776.39 | | $7,912.05 |
| 02/21/14 | 21 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREETSUITE 4200MINNEAPOLIS, MN 55402 | Sale of Lots/Notes to Zuni Corridor | 1110-000 | $25,000.00 | | $32,912.05 |

Page Subtotals: $33,078.41  $166.36

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  11-37582
Case Name:  Us Capital, Incorporated

Trustee Name:  John C. Smiley
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX2475
Checking Account

Taxpayer ID No: XX-XXX1881
For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREETSUITE 4200MINNEAPOLIS, MN | SALE STANFORD AVE CONDOS | 1110-000 | $157,490.30 | | $190,402.35 |
| 02/21/14 | 30003 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREETSUITE 4200MINNEAPOLIS, MN | PURSUANT TO ORDER 10.31.13 PARTIAL PAYMENT OF FIRST INTERIM FEE APPLICATION SUBMITTED BY LINDQUIST & VENNUM LLP - SEE ORDER DATED OCTOBER 13, 2013 AT DOCKET NO 211.<br><br>BALANCE DUE ON FEE APP = $84,352.53 BREAKDOWN - FEES = $80,331.50     EXPENSES = $4,021. DOCKET NO. 211 PARTIAL PAYMENT OF FIRST INTERIM FEE APPLICATION | 3110-000 | | $125,000.00 | $65,402.35 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $65,387.35 |
| 02/27/14 | 2 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREETSUITE 4200MINNEAPOLIS, MN | SALE OF STANFORD AVE CONDOS | 1110-000 | $157,430.90 | | $222,818.25 |
| 02/27/14 | | Reverses Wire In # 0 | SALE STANFORD AVE CONDOS I ENTERED WIRE TRANSFER DEPOSIT INCORRECTLY TRANSPOSING THE TOTAL WHICH SHOULD HAVE BEEN RECORDED AS $157,430.90 NOT $157,490.30.  WIRE TRANSFER WILL BE RE-ENTERED CORRECTLY 02.27.2014 | 1110-000 | ($157,490.30) | | $65,327.95 |

Page Subtotals:                     $157,430.90        $125,015.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-37582
Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley
Bank Name: Union Bank
Account Number/CD#: XXXXXX2475
Checking Account
Blanket Bond (per case limit): $54,420,450.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX1881
For Period Ending: 12/03/2020

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 30004 | COOPER CASTLE LAW FIRM 999 18TH STREET, SUITE 2201DENVER, CO 80202 | Pursuant to Order 03.04.2014 Fees for Cooper Castle - $2200.00 Expenses for Cooper Caste - $16824.73 Total Check $19024.73 Pursuant to order dated March 4, 2014 at Docket No 247 Docket No. 247 First and Final Interim Application | | | $19,024.73 | $46,303.22 |
| | | COOPER CASTLE LAW FIRM | FEES                                        ($2,200.00) | 3210-000 | | | |
| | | COOPER CASTLE LAW FIRM | EXPENSES                              ($16,824.73) | 3220-000 | | | |
| 03/05/14 | 30005 | HUTCHENS LAW FIRM PO BOX 2505FAYETTEVILLE, NC 28302 | Pursuant to Order Dated 03.04.2014 Hutchens expenses  $7277.21 Hutchens fee       $4970.00 total due           $12247.21  Pursuant to order dated 03.04.2014 at Docket No 248 Docket No. 248 First and Final Application | | | $12,247.21 | $34,056.01 |
| | | HUTCHENS LAW FIRM | FEES                                        ($4,970.00) | 3210-000 | | | |
| | | HUTCHENS LAW FIRM | EXPENSES                               ($7,277.21) | 3220-000 | | | |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $72.09 | $33,983.92 |
| 04/09/14 | 2 | BEAR RUN II LLC IN RECEIVERSHIPC/O SESSIONS GROUP LLC13111 E BRIARWOOD AVE #130CENTENNIAL, CO 80112 | FINAL PAYMENT FOR STANFORD CONDOS | 1110-000 | $3,053.52 | | $37,037.44 |
| 04/17/14 | 2 | BIEGING SHAPIRO & BARBER LLP 4582 S ULSTER ST PKWY, SUITE 1650DENVER, CO 80237 | ESCROW FUNDS STANFORD CONDOS | 1110-000 | $5,159.78 | | $42,197.22 |

Page Subtotals:                                                           $8,213.30          $31,344.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $66.50 | $42,130.72 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $55.15 | $42,075.57 |
| 05/28/14 | 22 | LEGAL MUTUAL LIABILITY INSURANCE SOCIETY OF MARYLAND333 SOUTH SEVENTH STREETSUITE 2200MINNEAPOLIS, MN 55402 | SETTLEMENT FUNDS MALPRACTICE | 1249-000 | $170,000.00 | | $212,075.57 |
| 05/29/14 | 30006 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREETSUITE 4200MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER OCTOBER 31, 2013 FINAL INSTALLMENT PAYMENT FOR FIRST INTERIM FEE APPLICATION ORDER ENTERED OCTOBER 31, 2013 AT DOCKET NO. 211 TOTAL FEE APP 209,352.53 LESS PREVIOUS PAYMENT -125,000.00 UNPAID BALANCE 02.21.2014    84,352.53  DOCKET NO 211 | | | $84,352.53 | $127,723.04 |
| | | LINDQUIST & VENNUM LLP | FEES                    ($80,331.50) | 3110-000 | | | |
| | | LINDQUIST & VENNUM LLP | EXPENSES              ($4,021.03) | 3120-000 | | | |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $87.06 | $127,635.98 |
| 07/21/14 | 13 | FIRST NATIONAL DENVER | CLOSE OUT FUNDS MILE HIGH BANK ACCT | 1129-000 | $39,414.25 | | $167,050.23 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $203.91 | $166,846.32 |
| 07/30/14 | 2 | THE RECEIVERS INC. PO BOX 140037 EDGEWATER, CO 80214-0037 | BOND REFUND STANFORD COMMONS (BEAR RUN) SALE REFUND OF RECEIVER FEES | 1110-000 | $75.00 | | $166,921.32 |

Page Subtotals:                                                          $209,489.25          $84,765.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name:  John C. Smiley

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX2475

Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $208.54 | $166,712.78 |
| 09/23/14 | 15 | WAYNE KLEIN RECEIVER FOR LEGACY MEDIA 10 E EXCHANGE PLACE SUITE 503 SALT LAKE CITY, UT 84111-5102 | PAYMENT FOR INTEREST IN RADIO STATIONS ASSET NO 15 PAYMENT IN FULL FOR LEGACY MEDIA RADIO STATIONS | 1129-000 | $45,000.00 | | $211,712.78 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $248.03 | $211,464.75 |
| 10/03/14 | 30007 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN  55402 | PURSUANT TO ORDER 10.31.13 FINAL PAYMENT FOR FEE APP CHAPTER 11 FEES AND EXPENSES - SEE DOCKET NO 211 ORDER DATED OCTOBER 31, 2013.  FEES -    $36,663.00 COSTS -     1,025.17 TOTAL -  $37,688.17 | | | $37,688.17 | $173,776.58 |
| | | LINDQUIST & VENNUM LLP | FEES                          ($36,663.00) | 3110-000 | | | |
| | | LINDQUIST & VENNUM LLP | EXPENSES                  ($1,025.17) | 3120-000 | | | |
| 10/10/14 | 11 | DAVID G WALDER PO BOX 311 BOULDER, CO 80306-0311 | INSTALLMENT SETTLEMENT AGREEMENT ASSET NO 11 FIRST OF 3 INSTALLMENTS FOR $10K - BALANCE DUE TO ESTATE $20K | 1110-000 | $10,000.00 | | $183,776.58 |
| 10/14/14 | 30008 | Cordero & Cordero Abogados S.A. 100 Meters East of Sala Garbo 2nd Floor San Jose, Costa Rica | PURSUANT TO ORDER 10.02.2014 DOCKET #302 Special Counsel for Trustee for Costa Rica Property Sale | 3210-000 | | $2,500.00 | $181,276.58 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $254.82 | $181,021.76 |

Page Subtotals:                    $55,000.00          $40,899.56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

    Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/14 | 30009 | FRASCONA JOINER GOODMAN AND GREENSTEIN 4750 TABLE MESA DRIVE BOULDER, CO 80305 | PURSUANT TO ORDER 11.04.2014 DOCKET NO. 308 PAYMENT OF FIRST AND FINAL APPLICATION OF FRASCONA, JOINER, GOODMAN & GREENSTEIN, PC SPECIAL COUNSEL - PURSUANT TO ORDER DATED NOVEMBER 04, 2014, DOCKET NO. 308 | | | $5,266.70 | $175,755.06 |
| | | FRASCONA JOINER GOODMAN AND GREENSTEIN | FEES ($5,210.00) | 3210-000 | | | |
| | | FRASCONA JOINER GOODMAN AND GREENSTEIN | EXPENSES ($56.70) | 3220-000 | | | |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $274.57 | $175,480.49 |

Page Subtotals:      $0.00      $5,541.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  11-37582 | Trustee Name:  John C. Smiley |
| Case Name:  Us Capital, Incorporated | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX2475 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX1881 | Blanket Bond (per case limit):  $54,420,450.00 |
| For Period Ending:  12/03/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/14 | | MARICOPA COUNTY TREASURERS OFFICE 301 WEST JEFFERSON, SUITE 100 PHOENIX, AZ 85003 | PAYMENT FOR CERTIFICATES OF PURCHASE CP 08026713 - PARCEL 501-99-002J 4  $33515.15 CP 09024761 - PARCEL 501-99-002J 4  $19920.04 PAYMENT BY CASHIERS CHECK FROM UNION BANK SENT DIRECTLY TO MARICOPA COUNTY TREASURERS OFFICE FOR PAYMENT OF TAX CERTIFICATES TO PRESERVE SALE OF PROPERTY THE CASHIER'S CHECK WAS ISSUED ON 11.18.2014 AND FEDEX'D TO MARICOPA COUNTY - SEE DOC SHOWING TAX PAYMENT FROM MARICOPA COUNTY  CASHIER'S CHECK NO 0982060773 | 4700-000 | | $53,435.19 | $122,045.30 |
| 12/04/14 | 30010 | LTD. INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND | 2300-000 | | $122.82 | $121,922.48 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $223.45 | $121,699.03 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $181.28 | $121,517.75 |
| 01/27/15 | 11 | Carol Grasse 1315 Bear Mountain Dr Apt A Boulder, CO 80305 | INSTALLMENT SETTLEMENT AGREEMENT ASSET NO 11 INSTALLMENT PAYMENT - SETTLEMENT AGREEMENT $10,000.00 | 1110-000 | $10,000.00 | | $131,517.75 |

| | | | Page Subtotals: | | $10,000.00 | $53,962.74 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-37582

Case Name:  Us Capital, Incorporated

Trustee Name:  John C. Smiley

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX2475

Checking Account

Exhibit 9

Taxpayer ID No:  XX-XXX1881

For Period Ending:  12/03/2020

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $182.75 | $131,335.00 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $176.52 | $131,158.48 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $195.14 | $130,963.34 |
| 05/11/15 | | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN  55402 | SALE PROCEED ASSET NO 6 AVONDALE AZ | | | $232,222.73 | | $363,186.07 |
| | | | Gross Receipts | $300,000.00 | | | | |
| | | THOMAS TITLE & ESCROW LLC | TITLE AND ESCROW CHARGES | ($1,248.00) | 2500-000 | | | |
| | | COMMERCIAL PROPERTIES, INC | REAL ESTATE COMMISSION | ($18,000.00) | 3510-000 | | | |
| | | MARICOPA COUNTY TREASURER'S OFFICE | STATE AND LOCAL TAXES POST PETITION | ($7,519.36) | 2820-000 | | | |
| | | MARICOPA COUNTY TREASURER'S OFFICE | STATE AND LOCAL TAXES PRE PETITION | ($41,009.91) | 4800-000 | | | |
| | 6 | | 2 land parcels 115 acres and 20 acres | $300,000.00 | 1110-000 | | | |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $188.61 | $362,997.46 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $417.27 | $362,580.19 |

Page Subtotals:                                    $232,222.73        $1,160.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/15 | 30011 | Cordero & Cordero Abogados S.A. 100 Meters East of Sala Garbo 2nd Floor San Jose, Costa Rica | PURSUANT TO ORDER DATED JUNE 29, 2015 DOCKET NO. 320 FINAL FEE APPLICATION FOR CORDERO & CORDERO SPECIAL COSTA RICAN COUNSEL TO TRUSTEE | 3210-002 | | $7,500.00 | $355,080.19 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $522.00 | $354,558.19 |
| 08/05/15 | 11 | BANK OF THE WEST CASHIER'S CHECK PURCHASER - ELIZABETH MILLION | INSTALLMENT FOR ASSET NO 11 704 BROOKLAWN BOULDER INSTALLMENT FOR ASSET NO 11 - 704 BROOKLAWN, BOULDER, CO MEMO ON CASHIERS CHECK BONNIE MILLION - 704 BROOKLAWN BALANCE DUE TO ESTATE $5000.00 HAND DELIVERED BY MR. LEWIS NO ENVELOPE | 1110-000 | $5,000.00 | | $359,558.19 |
| 08/05/15 | 11 | 1ST BANK CASHIER'S CHECK BONNIE MILLION | FINAL INSTALLMENT FOR ASSET 11 704 BROOKLAWN, BOULDER, CO FINAL INSTALLMENT FOR ASSET NO. 11 CASHIER'S CHECK PURCHASER - BONNIE MILLION PAID IN FULL HAND DELIVERED TO M SAUTER BY H. LEWIS - NO ENVELOPE | 1110-000 | $5,000.00 | | $364,558.19 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $533.02 | $364,025.17 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $539.27 | $363,485.90 |

Page Subtotals: $10,000.00 $9,094.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 11-37582 | Trustee Name: John C. Smiley | Exhibit 9 |
| Case Name: Us Capital, Incorporated | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX2475 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1881 | Blanket Bond (per case limit): $54,420,450.00 | |
| For Period Ending: 12/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/15 | | HOWARD A LIBBY, ESQ. 11200 ROCKVILLE PIKE, SUITE 405 ROCKVILLE, MD 20852 | ESCROW FUNDS FOR 40 ACRES OF BUCKEYE AZ LAND ESCROW FUNDS FOR PURCHASE OF 40 ACRES OF 120 ACRES OF BUCKEYE AZ LAND RE GILA RIVER LAKE LLC LAND CONTRACT TO BE REFUNDED TO LIBBY IF SALE IS NOT CONSUMMATED ESCROW FUNDS RETURNED | 1180-000 | $5,000.00 | | $368,485.90 |
| 10/26/15 | 3 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN 55402 | SALE OF REAL PROPERTY Wire into L&V COLTAF account for Tract A, B and C Wire dated 4/30/2013 | 1110-000 | $5,000.00 | | $373,485.90 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $523.44 | $372,962.46 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $543.69 | $372,418.77 |
| 11/30/15 | 30012 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM #016027974 12.01.2015 THRU 12.01.2016 | 2300-000 | | $191.31 | $372,227.46 |
| 12/16/15 | 30013 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN | PURSUANT TO ORDER 10.15.2015 DOCKET NO. 349 PARTIAL PAYMENT FOR SECOND INTERIM FEE APPLICATION - $84,700.53 BALANCE DUE - $100,000.00 | 3110-000 | | $84,700.53 | $287,526.93 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $536.30 | $286,990.63 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $492.29 | $286,498.34 |

Page Subtotals: $10,000.00   $86,987.56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-37582 | Trustee Name: John C. Smiley | Exhibit 9 |
| Case Name: Us Capital, Incorporated | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX2475 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1881 | Blanket Bond (per case limit): $54,420,450.00 | |
| For Period Ending: 12/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | 30014 | LINDQUIST & VENNUM LLP<br>80 SOUTH 8TH STREET<br>SUITE 4200<br>MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER DATED OCTOBER 15, 2015 DOCKET NO. 349 FINAL BALANCE FOR SECOND INTERIM FEE APPLICATION FEES - $95,823.69 EXP - $4,176.31 | | | $100,000.00 | $186,498.34 |
| | | LINDQUIST & VENNUM LLP | FEES                    ($95,823.69) | 3110-000 | | | |
| | | LINDQUIST & VENNUM LLP | EXPENSES                ($4,176.31) | 3120-000 | | | |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $391.75 | $186,106.59 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $258.51 | $185,848.08 |
| 04/08/16 | 23 | RICHARD MLADICK<br>JENNIFER MLADICK<br>10104 E CALLE DE LAS BRISAS<br>SCOTTSDALE, AZ 85255 | EARNEST FUNDS BUCKEYE AZ PROPERTY EARNEST FUNDS FOR BUCKEYE AZ PROPERTY NSF AS REPORTED BY MR. MLADICK REPLACEMENT FUNDS RECEIVED AND DEPOSITED APRIL 15, 2016 | 1110-000 | $10,000.00 | | $195,848.08 |
| 04/15/16 | | WELLS FARGO BANK NA (RICHARD MLADICK REPLACEMENT FUNDS)<br>23435 N PIMA RD<br>SCOTTSDALE, AZ 85255 | REPLACEMENT EARNEST FUNDS ASSET NO. 23 BUCKEYE AZ | | $10,000.00 | | $205,848.08 |
| | | | Gross Receipts        $212,777.42 | | | | |
| | | PRE PETITION TAX LIENS | PRE PETITION TAX LIENS   ($192,249.42) | 4700-000 | | | |
| | | REALTOR COMMISSIONS | REAL ESTATE COMMISSION    ($9,000.00) | 3510-000 | | | |
| | | TITLE AND ESCROW FEES | TITLE AND ESCROW CHARGES   ($1,528.00) | 2500-000 | | | |
| | | | Page Subtotals: | | $20,000.00 | $100,650.26 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 23 | | 120 Acres - Buckeye AZ  $212,777.42 | 1110-000 | | | |
| 04/15/16 | 23 | RICHARD MLADICK JENNIFER MLADICK 10104 E CALLE DE LAS BRISAS SCOTTSDALE, AZ 85255 | EARNEST FUNDS BUCKEYE AZ PROPERTY Reversal NOTICE OF NSF FUNDS REPORTED BY MR. MLADICK REPLACEMENT FUNDS RECEIVED ON CASHIER'S CHECK DEPOSITED APRIL 15, 2016 CHECK NO. 0150500961 FIR $10,000 | 1110-000 | ($10,000.00) | | $195,848.08 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $275.77 | $195,572.31 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $274.63 | $195,297.68 |
| 05/27/16 | 30015 | GILA RIVER LAKE LLC | RETURN OF ESCROW FUNDS FOR BUCKEYE AZ PROPERTY RETURN OF ESCROW FUNDS FOR PURCHASE OF 40 ACRES OF 120 ACRES OF BUCKEYE AZ LAND RE GILA RIVER LAKE LLC LAND CONTRACT | 8500-002 | | $5,000.00 | $190,297.68 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $289.79 | $190,007.89 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $280.08 | $189,727.81 |

Page Subtotals:                    ($10,000.00)          $6,120.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/16 | 10 | UAI TECHNOLOGY INC DBA PHOENIX-HECHT DBA UNIVERSITY CONFERENCE SERVICES 68 TW ALEXANDER DRIVE PO BIX 13628 RESEARCH TRIANGLE PARK, NC 27709 | EARNEST FUNDS RECEIVED FOR NORTH CAROLINA PROPERTY EARNEST FUNDS RECEIVED FROM INTERESTED BUYER OF NORTH CAROLINA PROPERTY ASSET NO. 10 | 1110-000 | $25,000.00 | | $214,727.81 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $282.74 | $214,445.07 |
| 09/12/16 | 30016 | LINDQUIST & VENNUM LLP 80 SOUTH 8TH STREET SUITE 4200 MINNEAPOLIS, MN 55402 | PURSUANT TO ORDER DATED 09/09/2016 3RD INTERIM FEE APP | | | $69,408.70 | $145,036.37 |
| | | LINDQUIST & VENNUM LLP | FEES                            ($67,294.20) | 3110-000 | | | |
| | | LINDQUIST & VENNUM LLP | EXPENSES                      ($2,114.50) | 3120-000 | | | |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $301.45 | $144,734.92 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $247.80 | $144,487.12 |
| 11/17/16 | 1 | OLD POINT NATIONAL BANK CASHIER'S CHECK (DEBTOR US CAPITAL I PO BOX 3392 HAMPTON, VA 23663 | EARNEST FUNDS RECEIVED FOR LAND IN COSTA RICA EARNEST FUNDS RECEIVED FOR SALE OF COSTA RICA PROPERTY ASSET NO 1 | 1110-000 | $10,000.00 | | $154,487.12 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $214.45 | $154,272.67 |
| 12/07/16 | 30017 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BOND #016027974 12.2.16 THRU 12.1.17 | 2300-000 | | $70.08 | $154,202.59 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

Page Subtotals:                $35,000.00        $70,525.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-37582 | Trustee Name: John C. Smiley | **Exhibit 9** |
| Case Name: Us Capital, Incorporated | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX2475 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1881 | Blanket Bond (per case limit): $54,420,450.00 | |
| For Period Ending: 12/03/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 10 | BB&T CASHIER'S CHECK (DEBTOR US CAPITAL INCORPORATED) DURALEIGH ROAD RALEIGH, NC | FINAL PAYMENT FOR PARTIAL SALE OF LAND IN DURHAM COUNTY NC ASSET NO 10 FINAL INSTALLMENT FOR PARTIAL PURCHASE OF LAND IN DURHAM COUNTY NC ASSET NO 10 TOTAL ACRES THIS SALE 27.513 - UAI TECHNOLOGIES | 1110-000 | $80,365.52 | | $234,568.11 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $213.41 | $234,354.70 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $293.88 | $234,060.82 |
| 01/27/17 | | BB&T CASHIER'S CHECK (DEBTOR US CAPITAL INCORPORATED) DURALEIGH ROAD RALEIGH, NC | FINAL PAYMENT FOR PARTIAL SALE OF LAND IN DURHAM COUNTY NC ASSET NO 10 | | $80,365.52 | | $314,426.34 |
| | | | Gross Receipts | $175,000.00 | | | |
| | | Durham County | POST PETITION TAXES | ($7,112.12) | 2820-000 | | |
| | | Doug Davis | REAL ESTATE COMMISSION | ($20,000.00) | 3510-000 | | |
| | | Durham County | PRE PETITION TAX LIENS | ($67,522.36) | 4700-000 | | |
| | 10 | | 69 acres of land - 4303 Alston Rd., Durham, NC | $175,000.00 | 1110-000 | | |

Page Subtotals:                   $160,731.04          $507.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-37582                                                                Trustee Name:  John C. Smiley                    Exhibit 9
Case Name:  Us Capital, Incorporated                                  Bank Name:  Union Bank
                                                                                           Account Number/CD#:  XXXXXX2475
                                                                                           Checking Account
Taxpayer ID No:  XX-XXX1881                                         Blanket Bond (per case limit):  $54,420,450.00
For Period Ending:  12/03/2020                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/17 | 10 | BB&T CASHIER'S CHECK (DEBTOR US CAPITAL INCORPORATED) DURALEIGH ROAD RALEIGH, NC | FINAL PAYMENT FOR PARTIAL SALE OF LAND IN DURHAM COUNTY NC ASSET NO 10 Reversal CHECK NEEDS TO BE VOIDED SO IT CAN BE ENTERED PROPERLY INCLUDING ALL TAXES, CLOSING COSTS ETC FOR THE SALE OF THE PROPERTY. CHECK WILL BE RE-ENTERED CORRECTLY TO INCLUDE ALL CLOSING COSTS AND LINKED TO THE ORIGINAL RECEIPTS LOG ENTRY | 1110-000 | ($80,365.52) | | $234,060.82 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $348.22 | $233,712.60 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $314.18 | $233,398.42 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $347.29 | $233,051.13 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.61 | $232,715.52 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $346.27 | $232,369.25 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $334.64 | $232,034.61 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $345.26 | $231,689.35 |

Page Subtotals:                                                        ($80,365.52)        $2,371.47

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Union Bank

Account Number/CD#: XXXXXX2475

Checking Account

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.76 | $231,344.59 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $333.15 | $231,011.44 |
| 11/01/17 | | Transfer to Acct # xxxxxx1011 | Transfer of Funds | 9999-000 | | $231,011.44 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $850,800.11 | $850,800.11 |
| Less: Bank Transfers/CD's | $1,299.81 | $231,011.44 |
| Subtotal | $849,500.30 | $619,788.67 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $849,500.30 | $619,788.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Page Subtotals:                                                    $0.00        $231,689.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0012

Checking

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/19 | | Transfer from Acct # xxxxxx1011 | Transfer of Funds | 9999-000 | $150,124.88 | | $150,124.88 |
| 03/09/20 | 2001 | John C. Smiley 600 17TH STREET SUITE 2800S, DENVER, CO 80202 | Distribution | | | $61,095.80 | $89,029.08 |
| | | John C. Smiley | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($60,795.91) 2100-000 | | | |
| | | John C. Smiley | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($299.89) 2200-000 | | | |
| 03/09/20 | 2002 | UNITED STATES TRUSTEE 999 18th Street, Suite 1551 Denver, CO 80202 | Final distribution to claim 45 creditor account # representing a payment of 100.00 % per court order. | 2950-000 | | $975.00 | $88,054.08 |
| 03/09/20 | 2003 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Final distribution to claim 1 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $22,000.00 | $66,054.08 |
| 03/09/20 | 2004 | DON AND KATHLEEN DOLCE 314 Bristol Place Longmont, CO 80504-9274 | Final distribution to claim 2 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $620.64 | $65,433.44 |
| 03/09/20 | 2005 | JAYME SHROYER 420 Longview Court Longmont, CO 80501 | Final distribution to claim 4 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,197.82 | $64,235.62 |
| 03/09/20 | 2006 | ELAN FINANCIAL SERVICES as Servicer for Mile High Banks P.O. Box 5229 Cincinnati, Ohio 45201-5229 | Distribution | | | $47.23 | $64,188.39 |
| | | ELAN FINANCIAL SERVICES | (5-1) xxxx2420 | ($17.57) 7100-000 | | | |
| | | ELAN FINANCIAL SERVICES | (6-1) xxxx2446 | ($14.33) 7100-000 | | | |
| | | ELAN FINANCIAL SERVICES | (7-1) xxxx2438 | ($15.33) 7100-000 | | | |

Page Subtotals: $150,124.88   $85,936.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-37582

Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0012

Checking

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/20 | 2007 | SHERMAN & HOWARD L. L. C. Mark L. Fulford, Esq. 633 17th Street, Suite 3000 Denver, CO 80202 | (8-1) Legal Services | 7100-000 | | $55.76 | $64,132.63 |
| 03/09/20 | 2008 | HACKETT, PEDERSON, BLAKLEY & MOHR c/o Sherman & Howard L.L.C. Attn: Gregory Falls, Esq. 201 E. Washington Street, Suite 800 Phoenix, AZ 85004-2327 | (11-1) legal services | 7100-000 | | $100.10 | $64,032.53 |
| 03/09/20 | 2009 | RALPH K. BLACK 7321 Windsor Drive Boulder, CO 80301 | Final distribution to claim 14 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $911.36 | $63,121.17 |
| 03/09/20 | 2010 | JORGE A. ORIA 8266 SW 85th Ter. Miami, FL 33156 | (15-2) No official claim form | 7100-000 | | $7,514.66 | $55,606.51 |
| 03/09/20 | 2011 | ROSA ELENA ABASCAL 8266 SW 85th Terrace Miami, FL 33143 | (16-2) No official claim form | 7100-000 | | $487.71 | $55,118.80 |
| 03/09/20 | 2012 | WJS CORP. 824 Pine St. Louisville, CO 80027 | Final distribution to claim 17 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,652.47 | $53,466.33 |
| 03/09/20 | 2013 | SHAW DAVID KINSLEY TRUST Attn Rodney Ehlers, Trustee 2350 Hillsdale Wy. Boulder, CO 80305 | Final distribution to claim 18 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,253.12 | $52,213.21 |
| 03/09/20 | 2014 | EXEMPT QTIP TRUST U/W WYNN C. KINSL c/o Rob Ehlers 2350 Hillsdale Way Boulder, CO 80305 | Final distribution to claim 19 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $684.23 | $51,528.98 |
| 03/09/20 | 2015 | NON-EXEMPT QTIP TRUST U/W WYNN C. K c/o Rob Ehlers 2350 Hillsdale Way Boulder, CO 80305 | Final distribution to claim 20 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $297.49 | $51,231.49 |

Page Subtotals: $0.00 $12,956.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-37582

Case Name: Us Capital, Incorporated

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Trustee Name: John C. Smiley

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0012

Checking

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/20 | 2016 | EXEMPT NON-QTIP TRUST U/W WYNN C. K<br>c/o Rob Ehlers<br>2350 Hillsdale Way<br>Boulder, CO 80305 | Final distribution to claim 21 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $505.73 | $50,725.76 |
| 03/09/20 | 2017 | COLORADO MOUNTAIN COMPANY<br><br>Attn: Rob Ehlers<br>2350 Hillsdale Way<br>Boulder, CO 80305 | Final distribution to claim 22 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,594.88 | $49,130.88 |
| 03/09/20 | 2018 | METRON TECHNOLOGY DEFINED BENEFIT P<br>1401 Walnut St., Ste. 105<br>Boulder, CO 80302 | Final distribution to claim 24 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $10,273.31 | $38,857.57 |
| 03/09/20 | 2019 | JEN INVESTMENTS LLC<br>C/O Nancy Schlatter<br>3167 4th Street<br>Boulder, CO 80304 | Final distribution to claim 25 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $3,974.79 | $34,882.78 |
| 03/09/20 | 2020 | JOHN M. VALENZISI<br>4778 Valhalla Drive<br>Boulder, CO 80301-4353 | Final distribution to claim 26 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,371.23 | $33,511.55 |
| 03/09/20 | 2021 | MARY MAXWELL AND GREG KIRKMEYER<br>1595 Weld County Road 13<br>Brighton, CO 80603 | Final distribution to claim 27 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,916.00 | $31,595.55 |
| 03/09/20 | 2022 | HAAR ORTHOPAEDICS & SPORTS MEDICINE<br>P.C. Pension Plan<br>1735 York Ave., Suite P 1<br>New York, NY 10128 | Final distribution to claim 28 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $2,253.61 | $29,341.94 |
| 03/09/20 | 2023 | ROBERT HAAR PROFIT SHARING<br>Plan IRA<br>1735 York Ave., Ste P 1<br>New York, NY 10128 | Final distribution to claim 29 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $11,345.59 | $17,996.35 |
| 03/09/20 | 2024 | MILTON AND BEVERLY DIGREGORIO<br>273 Vaquero<br>Boulder, CO 80303 | Final distribution to claim 30 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $2,543.19 | $15,453.16 |

Page Subtotals:                    $0.00        $35,778.33

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-37582
Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0012
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1881
For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/20 | 2025 | AMANDA DIGREGORIO 6983 Wolff Street Westminster, CO 80030 | Final distribution to claim 32 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $333.71 | $15,119.45 |
| 03/09/20 | 2026 | DECEASED DOROTHY REISS C/O Bruce Reiss 165 Scenic Way Ben Lomond, CA 95005 | Final distribution to claim 33 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $504.21 | $14,615.24 |
| 03/09/20 | 2027 | JASON DIGREGORIO 8705 E. Eastman Ave. Denver, CO 80231 | Final distribution to claim 34 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $260.92 | $14,354.32 |
| 03/09/20 | 2028 | HUTCHINSON BLACK AND COOK, LLC 921 WALNUT STREET, 200 BOULDER, CO 80302 | Distribution | | | $10,811.54 | $3,542.78 |
| | | HUTCHINSON BLACK AND COOK, LLC | Final distribution to claim 35 ($3,248.99) creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | | |
| | | HUTCHINSON BLACK AND COOK, LLC | Final distribution to claim 37 ($7,562.55) creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | | |
| 03/09/20 | 2029 | ESQ. DARRELL M. DALEY Faegre Baker Daniels LLP 1470 Walnut Street, Suite 300 Boulder, CO 80302-5335 | Final distribution to claim 38 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $384.92 | $3,157.86 |
| 03/09/20 | 2030 | JOEL SCHAAP 4560 Niwot Road Longmont, CO 80503 | Final distribution to claim 39 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $913.63 | $2,244.23 |
| 03/09/20 | 2031 | AMFIRST BANK, N. A. c/o Hensley & Kennedy, P.C. 1790 30th Street, Suite 435 Boulder, CO 80301 | Final distribution to claim 40 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $1,795.39 | $448.84 |
| 03/09/20 | 2032 | FRASCONA JOINER GOODMAN AND GREENSTEIN 4750 TABLE MESA DRIVE BOULDER, CO 80305 | (41-1) Legal Services Provided | 7100-000 | | $336.06 | $112.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Page Subtotals:                    $0.00        $15,340.38

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-37582

Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0012

Checking

Taxpayer ID No: XX-XXX1881

For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/20 | 2033 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit to Court | 7100-001 | | $4.75 | $108.03 |
| 03/09/20 | 2034 | NATALIE KNAPP 5680 Boulder HIlls Dr. Longmont, CO  80503 | Final distribution to claim 43 creditor account # representing a payment of 0.40 % per court order. | 7100-000 | | $108.03 | $0.00 |
| 04/29/20 | 2006 | ELAN FINANCIAL SERVICES as Servicer for Mile High Banks P.O. Box 5229 Cincinnati, Ohio  45201-5229 | Distribution Reversal VOID AND SEND TO CLERK OF THE COURT | | | ($47.23) | $47.23 |
| | | ELAN FINANCIAL SERVICES | (5-1) xxxx2420                    $17.57 | 7100-000 | | | |
| | | ELAN FINANCIAL SERVICES | (6-1) xxxx2446                    $14.33 | 7100-000 | | | |
| | | ELAN FINANCIAL SERVICES | (7-1) xxxx2438                    $15.33 | 7100-000 | | | |
| 07/15/20 | 2010 | JORGE A. ORIA 8266 SW 85th Ter. Miami, FL  33156 | (15-2) No official claim form Reversal | 7100-000 | | ($7,514.66) | $7,561.89 |
| 07/15/20 | 2011 | ROSA ELENA ABASCAL 8266 SW 85th Terrace Miami, FL  33143 | (16-2) No official claim form Reversal | 7100-000 | | ($487.71) | $8,049.60 |
| 10/20/20 | 2035 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | UNDELIVERABLE FUNDS | | | $8,049.60 | $0.00 |
| | | ROSA ELENA ABASCAL | (16-2) No official claim form        ($487.71) | 7100-001 | | | |
| | | JORGE A. ORIA | (15-2) No official claim form      ($7,514.66) | 7100-001 | | | |
| | | ELAN FINANCIAL SERVICES | (5-1) xxxx2420                   ($17.57) | 7100-001 | | | |
| | | ELAN FINANCIAL SERVICES | (6-1) xxxx2446                   ($14.33) | 7100-001 | | | |
| | | ELAN FINANCIAL SERVICES | (7-1) xxxx2438                   ($15.33) | 7100-001 | | | |

COLUMN TOTALS                    $150,124.88        $150,124.88

Page Subtotals:                    $0.00        $112.78

Exhibit 9

|  | | |
|---|---|---|
| Less: Bank Transfers/CD's | $150,124.88 | $0.00 |
| Subtotal | $0.00 | $150,124.88 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $150,124.88 |

Page Subtotals:                                    $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-37582
Case Name: Us Capital, Incorporated

Trustee Name: John C. Smiley
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX5686
Money Market Account

Taxpayer ID No: XX-XXX1881
For Period Ending: 12/03/2020

Blanket Bond (per case limit): $54,420,450.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/12 | 19 | DICKENSHEET & ASSOCIATES, INC. 1501 WEST WESLEY AVENUEDENVER, CO 80223 | Deposit Liquidation Funds FFE | 1129-000 | $1,840.00 | | $1,840.00 |
| 05/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.01 | | $1,840.01 |
| 06/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.12 | | $1,840.13 |
| 07/13/12 | 301 | DICKENSHEET & ASSOCIATES, INC. 1501 WEST WESLEY AVENUEDENVER, CO 80223 | Pursuant to Order March 28, 2012 Dickensheet Commissions $276.00 Sale Expenses and Marketing $263.39 | | | $539.39 | $1,300.74 |
| | | DICKENSHEET & ASSOCIATES | COMMISSIONS                    ($276.00) | 3610-000 | | | |
| | | DICKENSHEET & ASSOCIATES | EXPENSES                        ($263.39) | 3620-000 | | | |
| 07/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.12 | | $1,300.86 |
| 08/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.09 | | $1,300.95 |
| 09/28/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.09 | | $1,301.04 |
| 10/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.09 | | $1,301.13 |
| 11/28/12 | 302 | INTERNATION SURETIES, LTD Suite 420701 Poydras StreetNew Orleans, LA 70139 | Bond Number 016027974 | 2300-000 | | $1.54 | $1,299.59 |
| 11/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.09 | | $1,299.68 |
| 12/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.09 | | $1,299.77 |
| 01/16/13 | INT | Capital One | Interest Rate  0.080 | 1270-000 | $0.04 | | $1,299.81 |
| 01/22/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $1,299.81 | $0.00 |

Page Subtotals: $1,840.74    $1,840.74

| | | |
|---|---|---|
| COLUMN TOTALS | $1,840.74 | $1,840.74 |
| Less: Bank Transfers/CD's | $0.00 | $1,299.81 |
| Subtotal | $1,840.74 | $540.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,840.74 | $540.93 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0012 - Checking | $0.00 | $150,124.88 | $0.00 |
| XXXXXX1011 - Checking | $40,000.00 | $120,886.56 | $0.00 |
| XXXXXX2475 - Checking Account | $849,500.30 | $619,788.67 | $0.00 |
| XXXXXX5686 - Money Market Account | $1,840.74 | $540.93 | $0.00 |
| | $891,341.04 | $891,341.04 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $365,189.17 |
| Total Net Deposits: | $891,341.04 |
| Total Gross Receipts: | $1,256,530.21 |

Page Subtotals:                    $0.00            $0.00